## STATEMENT REGARDING CASH RECEIPTS AND DISBURSEMENTS

Debtor's cash receipts and disbursements exhibits reflect all cash movement between accounts and not only monies to/from third parties.

## EXHIBIT A TO MONTHLY OPERATING REPORT

Question No. 5: Debtor is in the process of having its accounts at Chase Bank designated as debtor in possession accounts.

## EXHIBIT B TO MONTHLY OPERATING REPORT

<u>Question No. 10</u>: Debtor is in the process of having its accounts at Chase Bank designated as debtor in possession accounts.

<u>Question No. 12</u>: Debtor provides services to National Research and Polling Group, a related entity.

<u>Question No. 18</u>: Pre-petition checks cleared post-petition:

| Payee | Amount | Date of Check | Date Cleared | Description |
|---|---|---|---|---|
| Dagostino Electric Services | 11,703.20 | 9/21/2023 | 9/27/2023 | |
| Perlman & Perlman LLP | 350.00 | 9/21/2023 | 9/27/2023 | |
| BankDirect | 2,994.29 | 9/21/2023 | 9/28/2023 | |
| Comcast | 736.46 | 9/21/2023 | 10/2/2023 | |
| BankDirect | 3,423.48 | 9/21/2023 | 10/4/2023 | |
| Rebecca Simbeck | 40.19 | 9/22/2023 | 9/27/2023 | Wages |
| Nebraska Child Support Payment Center | 25.00 | 9/22/2023 | 10/2/2023 | Wages |
| Clerk of the Combined Court | 1.99 | 9/22/2023 | 10/5/2023 | Wages |
| Datamentors | 801.32 | 9/21/2023 | 9/27/2023 | |
| Riverstar | 560.00 | 9/21/2023 | 9/29/2023 | |
| Incontact | 4,969.66 | 9/21/2023 | 9/29/2023 | |
| Family Support Registry | 300.00 | 9/22/2023 | 10/2/2023 | Wages |
| Mark A Leachman PC | 186.81 | 9/22/2023 | 10/4/2023 | Wages |
| Clerk of the Combined Court | 83.22 | 9/22/2023 | 10/5/2023 | Wages |

**EXHIBIT C**

| Date | Posting Date | Description | Amount |
|---|---|---|---|
| CREDIT | 9/28/2023 | Online Transfer from CHK ...8867 transaction#: 18564267504 | 600.00 |
| CREDIT | 9/28/2023 | Online Transfer from CHK ...9198 transaction#: 18564236818 | 2,000.00 |
| | | ORIG CO NAME:THE NATION     ORIG ID:1133775400 DESC DATE:230928 CO ENTRY DESCR:PAYMENTS SEC:CCD     TRACE#:026003378590754 EED:230928  IND ID: | |
| CREDIT | 9/28/2023 | IND NAME:PUBLIC INTEREST COMMUN   INVOICE#23-0388                                                 151036217 TRN: 2708590754TC | 1,290.97 |
| | | ORIG CO NAME:Americares Found     ORIG ID:1061008595 DESC DATE:      CO ENTRY DESCR:FOUND ACHSSEC:CCD   TRACE#:051000014576798 EED:230928  IND | |
| CREDIT | 9/28/2023 | ID:ERPxAP00014R         IND NAME:Signia Marketing Ltd     23-0379\ TRN: 2714576798TC | 3,374.64 |
| | | ORIG CO NAME:PLANNED PARE6437     ORIG ID:1133539048 DESC DATE:      CO ENTRY DESCR:VEND PAY SEC:CCD     TRACE#:111000028041365 EED:230929  IND | |
| CREDIT | 9/29/2023 | ID:SIG004               IND NAME:SIGNIA MARKETING LTD D TRN: 2718041365TC | 459.06 |
| | | ORIG CO NAME:PLANNED PARE0559     ORIG ID:1131644147 DESC DATE:      CO ENTRY DESCR:VEND PAYSEC:CCD   TRACE#:111000028041363 EED:230929  IND | |
| CREDIT | 9/29/2023 | ID:SIG004               IND NAME:SIGNIA MARKETING LTD D TRN: 2718041363TC | 17,890.87 |
| CREDIT | 9/29/2023 | Online Transfer from CHK ...9198 transaction#: 18575872679 | 5,000.00 |
| | | ORIG CO NAME:DCCC DIRECT MAIL     ORIG ID:4521267093 DESC DATE:      CO ENTRY DESCR:PAYMENTS SEC:CCD   TRACE#:054001203624128 EED:231002  IND ID:a | |
| CREDIT | 10/2/2023 | Division of S          IND NAME:Public Interest Commun                     DISC DATA TRN: 2723624128TC | 2,979.81 |
| | | ORIG CO NAME:MEDECINS SAN3358     ORIG ID:2133433452 DESC DATE:      CO ENTRY DESCR:Payment SEC:CCD   TRACE#:053000193624126 EED:231002  IND | |
| CREDIT | 10/2/2023 | ID:6132                IND NAME:Public Interest Commun TRN: 2723624126TC | 1,853.04 |
| CREDIT | 10/4/2023 | Online Transfer from CHK ...9198 transaction#: 18628372204 | 1,500.00 |
| CREDIT | 10/4/2023 | Online Transfer from CHK ...9198 transaction#: 18628373134 | 1,000.00 |
| CREDIT | 10/5/2023 | Online Transfer from CHK ...9198 transaction#: 18638491174 | 3,000.00 |
| CREDIT | 10/5/2023 | Online Transfer from CHK ...0228 transaction#: 18643237274 | 38,500.00 |
| CREDIT | 10/6/2023 | Online Transfer from CHK ...8867 transaction#: 18649728628 | 57,000.00 |
| CREDIT | 10/6/2023 | Online Transfer from CHK ...0228 transaction#: 18649724254 | 59,000.00 |
| | | ORIG CO NAME:MEDECINS SAN3358     ORIG ID:2133433452 DESC DATE:      CO ENTRY DESCR:Payment SEC:CCD   TRACE#:053000196500611 EED:231010  IND | |
| CREDIT | 10/10/2023 | ID:6132                IND NAME:Public Interest Commun TRN: 2796500611TC | 2,564.04 |
| | | ORIG CO NAME:DEFENDERS OF WIL     ORIG ID:3530183181 DESC DATE:231010 CO ENTRY DESCR:ACH PAYMNTSEC:PPD   TRACE#:054001207546126 EED:231010 | |
| CREDIT | 10/10/2023 | IND ID:SIGMAR          IND NAME:SIGNIA MARKETING LTD TRN: 2837546126TC | 697.20 |
| DSLIP | 10/10/2023 | DEPOSIT  ID NUMBER 240641 | 42.10 |
| DSLIP | 10/11/2023 | DEPOSIT  ID NUMBER 240643 | 4,394.41 |
| | | ORIG CO NAME:MEDECINS SAN3358     ORIG ID:2133433452 DESC DATE:      CO ENTRY DESCR:Payment SEC:CCD   TRACE#:053000199893828 EED:231016  IND | |
| CREDIT | 10/16/2023 | ID:6132                IND NAME:Public Interest Commun TRN: 2869893828TC | 5,472.78 |
| DSLIP | 10/16/2023 | DEPOSIT  ID NUMBER 240556 | 2,996.91 |
| | | ORIG CO NAME:PLANNED PARE0559     ORIG ID:1131644147 DESC DATE:      CO ENTRY DESCR:VENDOR PAYSEC:CCD   TRACE#:111000027230178 EED:231018  IND | |
| CREDIT | 10/18/2023 | ID:SIG004              IND NAME:SIGNIA MARKETING LTD D TRN: 2907230178TC | 17,461.89 |
| | | ORIG CO NAME:MoveOn.Org Civic     ORIG ID:1204895317 DESC DATE:      CO ENTRY DESCR:ReceivableSEC:CCD   TRACE#:021000027230182 EED:231018  IND | |
| CREDIT | 10/18/2023 | ID:025FPEYMACNVTZL     IND NAME:SIGNIA              025FPEYMACNVTZL MoveOn.Org Civic Bi ll.com Inv #23-0430 TRN: 2907230182TC | 6,120.11 |
| DSLIP | 10/18/2023 | DEPOSIT  ID NUMBER 240558 | 2,735.18 |
| | | ORIG CO NAME:PLANNED PARE6437     ORIG ID:1133539048 DESC DATE:      CO ENTRY DESCR:VEND PAY SEC:CCD     TRACE#:111000027230180 EED:231018  IND | |
| CREDIT | 10/18/2023 | ID:SIG004              IND NAME:SIGNIA MARKETING LTD D TRN: 2907230180TC | 802.20 |
| | | ORIG CO NAME:AMNESTY INT USA     ORIG ID:9116361001 DESC DATE:231020 CO ENTRY DESCR:AP       SEC:CCD   TRACE#:021000026680832 EED:231020  IND | |
| CREDIT | 10/20/2023 | ID:163                 IND NAME:PUBLIC INTEREST COMMUN                      DIRECT DEPOSIT TRN: 2926680832TC | 12,928.94 |
| | | ORIG CO NAME:MEDECINS SAN3358     ORIG ID:2133433452 DESC DATE:      CO ENTRY DESCR:Payment SEC:CCD   TRACE#:053000190928321 EED:231023  IND | |
| CREDIT | 10/23/2023 | ID:6132                IND NAME:Public Interest Commun TRN: 2930928321TC | 3,977.40 |
| CREDIT | 10/25/2023 | Online Transfer from CHK ...9198 transaction#: 18817235542 | 59,500.00 |
| CREDIT | 10/25/2023 | Online Transfer from CHK ...0228 transaction#: 18817239236 | 26,500.00 |
| | | ORIG CO NAME:NTHP          ORIG ID:1914235164 DESC DATE:      CO ENTRY DESCR:CORP PMT SEC:CCD   TRACE#:054001203117325 EED:231025  IND | |
| CREDIT | 10/25/2023 | ID:PG1A231025128       IND NAME:PUBLIC INTEREST COMMUN   RMR*IV*23-0432-PIC OCTOBER INVOICE* *4606.56\ TRN: 2983117325TC | 4,606.56 |
| CREDIT | 10/26/2023 | Online Transfer from CHK ...9222 transaction#: 18824784191 | 3,000.00 |

| | | |
|---|---|---:|
| CREDIT | 10/26/2023 Online Transfer from CHK ...9198 transaction#: 18824754430 | 3,000.00 |
| | ORIG CO NAME:American Civil L     ORIG ID:9013380000 DESC DATE:231025 CO ENTRY DESCR:PAYMENTS  SEC:CTX    TRACE#:021000026366568 EED:231027  IND | |
| CREDIT | 10/27/2023 ID:105198849125101        IND NAME:0008Public Interest TRN: 3006366568TC | 20,712.96 |
| | ORIG CO NAME:INTLRESC        ORIG ID:8852103877 DESC DATE:231027 CO ENTRY DESCR:INTLRESC  SEC:CCD    TRACE#:021000024817751 EED:231027  IND | |
| CREDIT | 10/27/2023 ID:00040174        IND NAME:Public Interest Commun    NTE*ZZZ*23-0429\ TRN: 3004817751TC | 8,693.30 |
| CREDIT | 10/30/2023 Online Transfer from CHK ...9198 transaction#: 18845565553 | 16,000.00 |
| CREDIT | 10/30/2023 Online Transfer from CHK ...9198 transaction#: 18845548265 | 7,000.00 |
| CREDIT | 10/30/2023 Online Transfer from CHK ...5100 transaction#: 18846392329 | 7,000.00 |
| | ORIG CO NAME:MEDECINS SAN3358     ORIG ID:2133433452 DESC DATE:        CO ENTRY DESCR:Payment  SEC:CCD    TRACE#:053000196590406 EED:231030  IND | |
| CREDIT | 10/30/2023 ID:6132        IND NAME:Public Interest Commun TRN: 3006590406TC | 5,777.93 |
| CREDIT | 10/31/2023 Online Transfer from CHK ...9198 transaction#: 18870821512 | 3,000.00 |
| DSLIP | 10/31/2023 DEPOSIT  ID NUMBER 240562 | 6,832.00 |
| DSLIP | 10/31/2023 DEPOSIT  ID NUMBER 240561 | 2,281.00 |
| | **Total** | **429,545.30** |

**EXHIBIT D**

| Date | Posting Date | Description | Amount |
|------|--------------|-------------|--------|
| | | ORIG CO NAME:ALTITUDE PAYROLL    ORIG ID:12374519   DESC DATE:092823 CO ENTRY DESCR:SWP PAYROLSEC:CCD   TRACE#:091408590160786 EED:230928 IND | |
| DEBIT | 9/28/2023 | ID:12374519              IND NAME:C062-SIGNIA MAR                                  12374519 TRN: 2710160786TC | (3,209.35) |
| DEBIT | 9/28/2023 | Online Transfer to CHK ...9222 transaction# 18564236818 09/28 | (2,000.00) |
| CHECK | 9/28/2023 | CHECK 1000430 | (2,994.29) |
| | | ORIG CO NAME:SBS SERVICES GRO    ORIG ID:9215986202 DESC DATE:230928 CO ENTRY DESCR:SALE    SEC:CCD   TRACE#:021000020184326 EED:230928   IND ID: | |
| DEBIT | 9/28/2023 | IND NAME:SIGNIA OPERATING TRN: 2710184326TC | (425.00) |
| | | ORIG CO NAME:ALTITUDE PAYROLL    ORIG ID:12374519   DESC DATE:092823 CO ENTRY DESCR:SWP PAYROLSEC:CCD   TRACE#:091408590184324 EED:230928   IND | |
| DEBIT | 9/28/2023 | ID:12374519              IND NAME:C062-SIGNIA MAR                                  12374519 TRN: 2710184324TC | (1,278.03) |
| DEBIT | 9/28/2023 | Online Transfer to CHK ...9222 transaction# 18564267504 09/28 | (600.00) |
| DEBIT | 9/28/2023 | ADOBE  *800-833-6687 800-833-6687 CA        09/28 | (14.99) |
| CHECK | 9/29/2023 | CHECK 1000445 | (4,969.66) |
| CHECK | 9/29/2023 | CHECK 1000447 | (560.00) |
| DEBIT | 9/29/2023 | Online ACH Payment 11028983822 To MLSProperties (_#####!1087) | (5,200.00) |
| DEBIT | 9/29/2023 | Online Transfer to CHK ...8867 transaction# 18575872679 09/29 | (5,000.00) |
| DEBIT | 9/29/2023 | J2 *MYFAX SERVICES 877-437-3607 CA        09/28 | (12.00) |
| DEBIT | 10/2/2023 | UPTIMEROBOT.COM SLIEMA            09/29 | (6.00) |
| DEBIT | 10/2/2023 | ZOOM.US 888-799-9666 WWW.ZOOM.US CA          09/30 | (17.33) |
| CHECK | 10/2/2023 | CHECK 83237 | (25.00) |
| | | ORIG CO NAME:MERCH SVC          ORIG ID:1246827607 DESC DATE:230929 CO ENTRY DESCR:BKCRD FEESSEC:CCD   TRACE#:061100602513148 EED:231002   IND | |
| DEBIT | 10/2/2023 | ID:899000002150553         IND NAME:SIGNIA MARKETING TRN: 2752513148TC | (52.90) |
| DEBIT | 10/2/2023 | PY *PRO STORAGE MIDVA 385-707-6640 UT        10/01 | (156.00) |
| CHECK | 10/2/2023 | CHECK 50343 | (300.00) |
| DEBIT | 10/2/2023 | COMCAST CABLE COMM 800-COMCAST CO        10/30 | (381.20) |
| CHECK | 10/2/2023 | CHECK 1000428 | (736.46) |
| DEBIT | 10/2/2023 | Online ACH Payment 11028979175 To GalaxyCourthouseLLC (_#####!1406) | (4,085.67) |
| | | ORIG CO NAME:SAFE SYSTEMS       ORIG ID:SD36269767 DESC DATE:    CO ENTRY DESCR:WEB COLL SEC:WEB   TRACE#:011301792301162 EED:231003   IND | |
| DEBIT | 10/3/2023 | ID:185433              IND NAME:JAFT INVESTMENTS, LLC TRN: 2762301162TC | (267.37) |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:2005032111 DESC DATE:231003 CO ENTRY DESCR:ACH PMT   SEC:CCD   TRACE#:021000022301164 EED:231003   IND | |
| DEBIT | 10/3/2023 | ID:W9392              IND NAME:Signia Signia                                  ER AM TRN: 2762301164TC | (350.00) |
| | | ORIG CO NAME:LIBERTY MUTUAL      ORIG ID:0000061050 DESC DATE:231003 CO ENTRY DESCR:603110180 SEC:CCD   TRACE#:021000020335760 EED:231003   IND ID: | |
| DEBIT | 10/3/2023 | ID:9340300              IND NAME:SIGNIA MARKETING *LTD                          866-290-2920 TRN: 2760335760TC | (448.56) |
| CHECK | 10/4/2023 | CHECK 50341  10/04 | (186.81) |
| DEBIT | 10/4/2023 | SERVICE CHARGES FOR THE MONTH OF SEPTEMBER | (507.30) |
| CHECK | 10/4/2023 | CHECK 1000433 | (3,423.48) |
| DEBIT | 10/4/2023 | Online Transfer to CHK ...9222 transaction# 18628373134 10/04 | (1,000.00) |
| DEBIT | 10/4/2023 | Online Transfer to CHK ...8867 transaction# 18628372204 10/04 | (1,500.00) |
| CHECK | 10/5/2023 | CHECK 83236 | (1.99) |
| CHECK | 10/5/2023 | CHECK 50342 | (83.22) |
| | | ORIG CO NAME:PPS            ORIG ID:2466212505 DESC DATE:    CO ENTRY DESCR:CDNOTHER SEC:CCD   TRACE#:053200986746270 EED:231005   IND ID:BSL Gem | |
| DEBIT | 10/5/2023 | Laser E          IND NAME:BSL Gem Laser Express TRN: 2786746270TC | (139.05) |
| DEBIT | 10/5/2023 | Online Transfer to CHK ...8867 transaction# 18638491174 10/05 | (3,000.00) |
| DEBIT | 10/6/2023 | PY *PITNEY BOWES          IND NAME:Accounts Payable TRN: 2799850586TC | (21.00) |
| | | ORIG CO NAME:ALTITUDE PAYROLL    ORIG ID:12374519 DESC DATE:100623 CO ENTRY DESCR:SWP PAYROLSEC:CCD   TRACE#:091408599850590 EED:231006   IND | |
| DEBIT | 10/6/2023 | ID:12374519              IND NAME:C062-SIGNIA MAR                                  12374519 TRN: 2799850590TC | (466.20) |

| Type | Date | Description | Amount |
|---|---|---|---|
| DEBIT | 10/6/2023 | ORIG CO NAME:ALTITUDE PAYROLL   ORIG ID:12374519   DESC DATE:100623 CO ENTRY DESCR:SWP PAYROLSEC:CCD   TRACE#:091408599815635 EED:231006 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2799815635TC | (509.20) |
| DEBIT | 10/6/2023 | ORIG CO NAME:SBA EIDL LOAN   ORIG ID:7300000118 DESC DATE:231005 CO ENTRY DESCR:PAYMENT   SEC:CCD   TRACE#:041036049872756 EED:231006 IND ID:0000   IND NAME:ALFRED TREXLER   8002537806   ACH TRANSACTION TRN:2799872756TC | (682.00) |
| DEBIT | 10/6/2023 | ORIG CO NAME:ALTITUDE PAYROLL   ORIG ID:12374519   DESC DATE:100623 CO ENTRY DESCR:AGENCY ACHSEC:CCD   TRACE#:091408599850592 EED:231006 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2799850592TC | (1,458.91) |
| DEBIT | 10/6/2023 | ORIG CO NAME:ALTITUDE PAYROLL   ORIG ID:12374519   DESC DATE:100623 CO ENTRY DESCR:PAYROLL DPSEC:CCD   TRACE#:091408599815637 EED:231006 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2799815637TC | (1,898.64) |
| DEBIT | 10/6/2023 | ORIG CO NAME:ALTITUDE PAYROLL   ORIG ID:12374519   DESC DATE:100623 CO ENTRY DESCR:PAYROLL DPSEC:CCD   TRACE#:091408599815633 EED:231006 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2799815633TC | (32,008.90) |
| DEBIT | 10/6/2023 | ORIG CO NAME:ALTITUDE PAYROLL   ORIG ID:12374519   DESC DATE:100623 CO ENTRY DESCR:PAYROLL DPSEC:CCD   TRACE#:091408599850588 EED:231006 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2799850588TC | (53,891.20) |
| DEBIT | 10/6/2023 | Online Transfer to CHK ...9222 transaction#: 18649728628 10/06 | (57,000.00) |
| DEBIT | 10/10/2023 | AWESOME SCREENSHOT WWW.AWESOMESC NV   10/06 | (8.00) |
| DEBIT | 10/10/2023 | FC* FLATICON PREMIUM M MALAGA   10/07 | (14.13) |
| DEBIT | 10/10/2023 | GoToCom*GoToMeeting goto.com MA   10/07 | (37.39) |
| DEBIT | 10/10/2023 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:9493560001 DESC DATE:231010 CO ENTRY DESCR:ACH PMT   SEC:CCD   TRACE#:021000027205873 EED:231010 IND ID:A8660   IND NAME:Signia Signia   AM TRN:2837205873TC | (40.00) |
| DEBIT | 10/10/2023 | MSFT * E0800PB8W2 800-6427676 WA   10/07 | (506.33) |
| DEBIT | 10/10/2023 | ORIG CO NAME:Pinnacol Assuran   ORIG ID:3841093767 DESC DATE:202310 CO ENTRY DESCR:Payment   SEC:CCD   TRACE#:091000017205871 EED:231010 IND ID:3688401   IND NAME:Signia Marketing LTD TRN:2837205871TC | (928.00) |
| DEBIT | 10/11/2023 | Amazon Prime*TE5WK8K Amzn.com/bill WA   10/10 | (16.28) |
| CHECK | 10/11/2023 | CHECK 83239 | (191.99) |
| CHECK | 10/12/2023 | CHECK 50346 | (300.00) |
| CHECK | 10/13/2023 | CHECK 83241 | (1.74) |
| CHECK | 10/13/2023 | CHECK 83240 | (7.58) |
| CHECK | 10/13/2023 | CHECK 83242 | (61.51) |
| DEBIT | 10/13/2023 | ORIG CO NAME:PPS   ORIG ID:2466212505 DESC DATE:   CO ENTRY DESCR:CDNOTHER SEC:CCD   TRACE#:053200984262478 EED:231013   IND:BSL Gem Laser E   IND NAME:BSL Gem Laser Express TRN:2864262478TC | (139.05) |
| CHECK | 10/16/2023 | CHECK 50345 | (113.53) |
| CHECK | 10/16/2023 | CHECK 50344 | (171.14) |
| DEBIT | 10/17/2023 | ORIG CO NAME:VERIZON   ORIG ID:9783397101 DESC DATE:URRING CO ENTRY DESCR:PAYMENTRECSEC:WEB   TRACE#:031000039729630 EED:231017   IND ID:2570750940001   IND NAME:EINER PETERSEN TRN:2909729630TC | (188.08) |
| DEBIT | 10/20/2023 | ORIG CO NAME:ALTITUDE PAYROLL   ORIG ID:12374519   DESC DATE:102023 CO ENTRY DESCR:PAYROLL DPSEC:CCD   TRACE#:091408595788728 EED:231020 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2935788728TC | (1,631.12) |
| DEBIT | 10/23/2023 | INTUIT *QBooks Onlin CL.INTUIT.COM CA   10/23 | (93.47) |
| CHECK | 10/23/2023 | CHECK 83244 | (102.94) |
| DEBIT | 10/23/2023 | ORIG CO NAME:ALTITUDE PAYROLL   ORIG ID:12374519   DESC DATE:102323 CO ENTRY DESCR:SWP PAYROLSEC:CCD   TRACE#:091408598712255 EED:231023 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2968712255TC | (378.80) |
| DEBIT | 10/23/2023 | ORIG CO NAME:ALTITUDE PAYROLL   ORIG ID:12374519   DESC DATE:102323 CO ENTRY DESCR:SWP PAYROLSEC:CCD   TRACE#:091408598744460 EED:231023 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2968744460TC | (484.05) |
| CHECK | 10/24/2023 | CHECK 83243 | (772.50) |
| DEBIT | 10/25/2023 | Online Transfer to CHK ...9222 transaction#: 18817235542 10/25 | (59,500.00) |
| DEBIT | 10/26/2023 | ORIG CO NAME:C062-SIGNIA MARK   ORIG ID:12374519   DESC DATE:102623 CO ENTRY DESCR:RETURN   SEC:PPD   TRACE#:091408595064380 EED:231026 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2995064380TC | (1,494.85) |
| DEBIT | 10/26/2023 | ORIG CO NAME:C062-SIGNIA MARK   ORIG ID:12374519   DESC DATE:102623 CO ENTRY DESCR:RETURN   SEC;PPD   TRACE#:091408598811637 EED:231026 IND ID:12374519   IND NAME:C062-SIGNIA MAR   12374519 TRN:2998811637TC | (1,898.64) |

| Type | Date | Description | Amount |
|---|---|---|---|
| | | ORIG CO NAME:C062-SIGNIA MARK    ORIG ID:12374519   DESC DATE:102623 CO ENTRY DESCR:RETURN    SEC:CCD    TRACE#:091408598811634 EED:231026   IND | |
| DEBIT | 10/26/2023 | ID:273510529            IND NAME:G LTD SIGNIA MARKETIN                                12374519 TRN: 2998811634TC | (3,678.78) |
| | | ORIG CO NAME:C062-SIGNIA MARK    ORIG ID:12374519   DESC DATE:102623 CO ENTRY DESCR:RETURN    SEC:CCD    TRACE#:091408598811635 EED:231026   IND | |
| DEBIT | 10/26/2023 | ID:273510529            IND NAME:G LTD SIGNIA MARKETIN                                12374519 TRN: 2998811635TC | (23,870.25) |
| | | ORIG CO NAME:C062-SIGNIA MARK    ORIG ID:12374519   DESC DATE:102623 CO ENTRY DESCR:RETURN    SEC:PPD    TRACE#:091408595064381 EED:231026   IND | |
| DEBIT | 10/26/2023 | ID:12374519            IND NAME:C062-SIGNIA MAR                                12374519 TRN: 2995064381TC | (53,938.66) |
| DEBIT | 10/26/2023 | Online Transfer to CHK ...9222 transaction#: 18824754430 10/26 | (3,000.00) |
| DEBIT | 10/26/2023 | Online Transfer to CHK ...5100 transaction#: 18824784191 10/26 | (3,000.00) |
| DEBIT | 10/27/2023 | REPUSO HTTPSREPUSO.C CA              10/27 | (35.00) |
| | | ORIG CO NAME:ALTITUDE PAYROLL    ORIG ID:12374519   DESC DATE:102723 CO ENTRY DESCR:SWP PAYROLSEC:CCD    TRACE#:091408599692916 EED:231027   IND | |
| DEBIT | 10/27/2023 | ID:12374519            IND NAME:C062-SIGNIA MAR                                12374519 TRN: 3009692916TC | (3,667.84) |
| DEBIT | 10/30/2023 | UPTIMEROBOT.COM SLIEMA              10/29 | (6.00) |
| DEBIT | 10/30/2023 | J2 *MYFAX SERVICES 877-437-3607 CA        10/28 | (12.00) |
| DEBIT | 10/30/2023 | ADOBE  *800-833-6687 800-833-6687 CA        10/28 | (14.99) |
| CHECK | 10/30/2023 | CHECK 50350 | (300.00) |
| DEBIT | 10/30/2023 | COMCAST CABLE COMM 800-COMCAST CO        10/30 | (381.20) |
| | | ORIG CO NAME:PPS          ORIG ID:2466212505 DESC DATE:    CO ENTRY DESCR:CDNOTHER SEC:CCD    TRACE#:053200981776013 EED:231030   IND ID:Comcast | |
| DEBIT | 10/30/2023 | WE-8214            IND NAME:Comcast WE-8214 TRN: 3031776013TC | (736.46) |
| CHECK | 10/30/2023 | CHECK 1000436 | (1,126.84) |
| CHECK | 10/30/2023 | CHECK 1000450 | (1,176.52) |
| DEBIT | 10/30/2023 | Online Transfer to CHK ...8867 transaction#: 18846392329 10/30 | (7,000.00) |
| DEBIT | 10/30/2023 | Online Transfer to CHK ...5100 transaction#: 18845548265 10/30 | (7,000.00) |
| DEBIT | 10/30/2023 | Online Transfer to CHK ...9222 transaction#: 18845565553 10/30 | (16,000.00) |
| | | ORIG CO NAME:PPS          ORIG ID:2466212505 DESC DATE:    CO ENTRY DESCR:CDNOTHER SEC:CCD    TRACE#:053200984434398 EED:231031   IND ID:Ring | |
| DEBIT | 10/31/2023 | Central In            IND NAME:Ring Central Inc. TRN: 3044434398TC | (102.54) |
| DEBIT | 10/31/2023 | Online Transfer to CHK ...8867 transaction#: 18870821512 10/31 | (3,000.00) |
| CHECK | 10/31/2023 | CHECK 1000452 | (183.94) |
| CHECK | 10/31/2023 | CHECK 1000455 | (194.40) |
| CHECK | 10/31/2023 | CHECK 1000458 | (198.29) |
| CHECK | 10/31/2023 | CHECK 1000457 | (201.43) |
| CHECK | 10/31/2023 | CHECK 1000459 | (216.62) |
| CHECK | 10/31/2023 | CHECK 1000456 | (218.35) |
| CHECK | 10/31/2023 | CHECK 1000453 | (280.83) |
| | | ORIG CO NAME:PPS          ORIG ID:2466212505 DESC DATE:    CO ENTRY DESCR:CDNOTHER SEC:CCD    TRACE#:053200984434397 EED:231031   IND ID:Ring | |
| DEBIT | 10/31/2023 | Central In            IND NAME:Ring Central Inc. TRN: 3044434397TC | (1,785.91) |
| | | **Total** | **(391,275.68)** |

| Vendor | Date of Invoice | Due Date of Invoice | Amount | Purpose of Debt |
|---|---|---|---|---|
| Datamentors | 9/27/2023 | 10/27/2023 | 196.92 | Trade-debt, software services |
| Datamentors | 9/27/2023 | 10/27/2023 | 175.56 | Trade-debt, software services |
| Datamentors | 9/29/2023 | 10/29/2023 | 2,973.85 | Trade-debt, software services |
| CT Corporation | 10/1/2023 | 10/1/2023 | 81.94 | Trade-debt, registered agent services |
| Bank Direct Capital Finance | 10/12/2023 | 10/22/2023 | 1,025.51 | Trade-debt, insurance installments |
| Perlman & Perlman | 10/20/2023 | 10/20/2023 | 5,405.00 | Trade-debt, registration expenses |
| Perlman & Perlman | 10/24/2023 | 10/24/2023 | 6,850.00 | Trade-debt, surety bonds |
| Ring Central Inc | 10/25/2023 | 11/24/2023 | 90.74 | Trade-debt, software services |
| Datamentors | 10/27/2023 | 11/27/2023 | 199.84 | Trade-debt, software services |
| BSL Gem Laser Express | 10/31/2023 | 11/30/2023 | 139.05 | Trade-debt, Office services |
| All Copy Products | 10/31/2023 | 11/30/2023 | 325.43 | Trade-debt, Office services |
| Cloudnexa Inc | 10/31/2023 | 11/30/2023 | 1,156.91 | Trade-debt, software services |
| Toly Digital Networks LLC | 11/1/2023 | 11/22/2023 | 767.42 | Trade-debt, software services |
| NICE | 11/1/2023 | 11/30/2023 | 3,936.04 | Trade-debt, software services |
| Ring Central Inc | 11/4/2023 | 12/4/2023 | 1,785.57 | Trade-debt, software services |
| Copilevitz, Lam & Raney | 11/6/2023 | 11/6/2023 | 130.50 | Trade-debt, legal representation for special counsel |
| Datamentors | 11/8/2023 | 12/8/2023 | 196.86 | Trade-debt, software services |
| Datamentors | 11/8/2023 | 12/8/2023 | 294.94 | Trade-debt, software services |
| | | | **25,732.08** | |

**EXHIBIT E**

**Public Interest Communications a Division of Signia**                    1:52 PM

**A/R Aging Detail**                    11/13/2023

As of October 31, 2023

| | Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | | | |
| | Invoice | 10/06/2023 | 23-0421 | PPFA-S-S | PPFA - Plann | Net 30 | 11/05/2023 | PIC - PA | | 1,821.54 |
| | Invoice | 10/06/2023 | 23-0422 | PPAF-S-S | PPAF - Plann | Net 30 | 11/05/2023 | PIC - PA | | 1,475.88 |
| | Invoice | 10/06/2023 | 23-0423 | Americares IB | ACARE - Ame | Net 30 | 11/05/2023 | PIC - SLC | | 2,348.80 |
| | Invoice | 10/06/2023 | 23-0426 | APDA-Inbound | APDA - Ameri | Net 30 | 11/05/2023 | PIC - SLC | | 4,941.30 |
| | Invoice | 10/06/2023 | 23-0427 | DCCC-Inbound | DCCC Need I | Net 30 | 11/05/2023 | PIC - SLC | | 3,616.36 |
| | Invoice | 10/06/2023 | 23-0431 | Nation-Inbound | Nation Magaz | Net 30 | 11/05/2023 | PIC - SLC | | 1,267.12 |
| | Invoice | 10/06/2023 | 23-0433 | PP-Inbound | PPFA - Plann | Net 30 | 11/05/2023 | PIC - SLC | | 14,278.64 |
| | Invoice | 10/06/2023 | 23-0434 | Nation-RE | Nation Magaz | Net 30 | 11/05/2023 | PIC - PA | | 2,420.01 |
| | Invoice | 10/06/2023 | 23-0437 | | MSF - Doctor: | Net 30 | 11/05/2023 | PIC - PA | | 3,530.94 |
| | Invoice | 10/06/2023 | 23-0439 | | MSF - Doctor: | Net 30 | 11/05/2023 | PIC - PA | | 985.60 |
| | Invoice | 10/11/2023 | 23-0444 | | MSF - Doctor: | Net 30 | 11/10/2023 | PIC - PA | | 2,375.52 |
| | Invoice | 10/11/2023 | 23-0445 | | MSF - Doctor: | Net 30 | 11/10/2023 | PIC - PA | | 1,480.50 |
| | Invoice | 10/11/2023 | 23-0446 | | MSF - Doctor: | Net 30 | 11/10/2023 | PIC - PA | | 390.60 |
| | Invoice | 10/11/2023 | 23-0447 | | MSF - Doctor: | Net 30 | 11/10/2023 | PIC - PA | | 246.40 |
| | Invoice | 10/18/2023 | 23-0448 | PP-Inbound | PPFA - Plann | Net 30 | 11/17/2023 | PIC - SLC | | 15,563.91 |
| | Invoice | 10/18/2023 | 23-0449 | PPFA-S-S | PPFA - Plann | Net 30 | 11/17/2023 | PIC - PA | | 2,005.92 |
| | Invoice | 10/18/2023 | 23-0450 | PPAF-S-S | PPAF - Plann | Net 30 | 11/17/2023 | PIC - PA | | 2,230.62 |
| | Invoice | 10/18/2023 | 23-0451 | | MSF - Doctor: | Net 30 | 11/17/2023 | PIC - PA | | 1,084.44 |
| | Invoice | 10/18/2023 | 23-0452 | DOW-S-S | DOW - Defen | Net 30 | 11/17/2023 | PIC - PA | | 74.70 |
| | Invoice | 10/18/2023 | 23-0453 | | MSF - Doctor: | Net 30 | 11/17/2023 | PIC - PA | | 1,247.82 |
| | Invoice | 10/18/2023 | 23-0454 | | MSF - Doctor: | Net 30 | 11/17/2023 | PIC - PA | | 219.24 |
| | Invoice | 10/18/2023 | 23-0455 | MSF-SA | MSF - Doctor: | Net 30 | 11/17/2023 | PIC - PA | | 387.20 |
| | Invoice | 10/25/2023 | 23-0456 | DOW-S-S | DOW - Defen | Net 30 | 11/24/2023 | PIC - PA | | 688.90 |
| | Invoice | 10/25/2023 | 23-0458 | MSF-SA | MSF - Doctor: | Net 30 | 11/24/2023 | PIC - PA | | 1,654.40 |
| | Invoice | 10/25/2023 | 23-0459 | | MSF - Doctor: | Net 30 | 11/24/2023 | PIC - PA | | 3,872.82 |
| | Invoice | 10/25/2023 | 23-0460 | | MSF - Doctor: | Net 30 | 11/24/2023 | PIC - PA | | 877.80 |
| | Invoice | 10/25/2023 | 23-0461 | | MSF - Doctor: | Net 30 | 11/24/2023 | PIC - PA | | 349.44 |
| | Invoice | 10/25/2023 | 23-0462 | | MSF - Doctor: | Net 30 | 11/24/2023 | PIC - PA | | 175.56 |
| **Total Current** | | | | | | | | | | 71,611.98 |
| **1 - 30** | | | | | | | | | | |
| | Invoice | 09/20/2023 | 23-0408 | | MSF - Doctor: | Net 30 | 10/20/2023 | PIC - PA | 11 | 1,733.60 |
| | Invoice | 09/20/2023 | 23-0412 | Nation-RE | Nation Magaz | Net 30 | 10/20/2023 | PIC - PA | 11 | 280.83 |
| | Invoice | 09/27/2023 | 23-0414 | Nation-RE | Nation Magaz | Net 30 | 10/27/2023 | PIC - PA | 4 | 2,695.95 |
| | Invoice | 09/27/2023 | 23-0416 | | MSF - Doctor: | Net 30 | 10/27/2023 | PIC - PA | 4 | 2,631.20 |
| **Total 1 - 30** | | | | | | | | | | 7,341.58 |
| **31 - 60** | | | | | | | | | | |
| **Total 31 - 60** | | | | | | | | | | |
| **61 - 90** | | | | | | | | | | |
| **Total 61 - 90** | | | | | | | | | | |
| **> 90** | | | | | | | | | | |
| | Credit Memo | 12/01/2021 | 21-1629 | | NARAL - NARAL Prochoice . | | 08/20/2021 | PIC - PA | 802 | -17,458.90 |
| | Payment | 10/08/2021 | 21-1450 | | NTHP - National Trust for Historic Preser | | | | | -20,468.20 |
| | General Journ | 10/17/2021 | Postage | | DCCC Need New OB Contract | | | | | 0.03 |
| | Payment | 02/17/2022 | chk#675024 | | NPF - National Park Foundation 19 | | | | | -583.75 |
| | Check | 03/25/2022 | 8347 | | NTHP - National Trust for Historic Preser | | | | | 20,468.20 |
| | Payment | 02/27/2023 | #2.27 | | NPF - National Park Foundation 19 | | | | | -20,025.15 |
| **Total > 90** | | | | | | | | | | -38,067.77 |
| **TOTAL** | | | | | | | | | | 40,885.79 |

**EXHIBIT F**

**Signia, LTD.**
## A/R Aging Detail
As of October 31, 2023

1:56 PM

11/13/2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | | |
| Total Current | | | | | | | | | |
| **1 - 30** | | | | | | | | | |
| Total 1 - 30 | | | | | | | | | |
| **31 - 60** | | | | | | | | | |
| Total 31 - 60 | | | | | | | | | |
| **61 - 90** | | | | | | | | | |
| Total 61 - 90 | | | | | | | | | |
| **> 90** | | | | | | | | | |
| Invoice | 11/02/2010 | 305 | | Carr Marketing | Net 15 | 11/17/2010 | | 4,731 | 13,395.66 |
| Deposit | 12/03/2010 | | | Carr Marketing | | | | | -13,395.66 |
| Invoice | 12/29/2010 | 341 | | Qwest | Due on receip | 12/29/2010 | | 4,689 | 22.47 |
| Invoice | 01/31/2011 | 342 | | Qwest | Due on receip | 01/31/2011 | | 4,656 | 79.41 |
| Invoice | 02/28/2011 | 343 | | Qwest | Due on receip | 02/28/2011 | | 4,628 | 36.51 |
| Deposit | 06/02/2011 | | | Carr Marketing | | | | | -3,752.00 |
| Invoice | 05/30/2011 | 362 | | Carr Marketing | Net 15 | 06/14/2011 | | 4,522 | 3,752.00 |
| Invoice | 06/07/2011 | 365 | | Carr Marketing | Net 7 | 06/14/2011 | | 4,522 | 2,576.00 |
| Deposit | 06/17/2011 | | | Carr Marketing | | | | | -4,200.00 |
| Deposit | 06/22/2011 | | | Carr Marketing | | | | | -2,576.00 |
| Deposit | 06/24/2011 | | | Jencyn | | | | | -5,745.00 |
| Invoice | 06/12/2011 | 369 | | Carr Marketing | Net 15 | 06/27/2011 | | 4,509 | 4,200.00 |
| Invoice | 03/07/2012 | 531 | | Get Out The V | Due on receip | 03/07/2012 | | 4,255 | 978.06 |
| Invoice | 07/13/2012 | 623 | | Sandy Pernick | Net 15 | 07/28/2012 | | 4,112 | 2,945.80 |
| Invoice | 10/20/2012 | 764 | | Jencyn | Net 7 | 10/27/2012 | | 4,021 | 5,745.00 |
| Invoice | 11/08/2012 | 741 | | Political Conn | Due on receip | 11/08/2012 | | 4,009 | 30,109.07 |
| Invoice | 11/08/2012 | 747 | | Get Out The V | Due on receip | 11/08/2012 | | 4,009 | 4,141.28 |
| Invoice | 11/08/2012 | 746 | | Get Out The V | Due on receip | 11/08/2012 | | 4,009 | 11,346.42 |
| Invoice | 11/08/2012 | 742 | | Political Conn | Due on receip | 11/08/2012 | | 4,009 | 9,555.39 |
| Invoice | 04/29/2013 | 940 | | Jencyn | Net 7 | 05/06/2013 | | 3,830 | 495.00 |
| Invoice | 05/13/2013 | 941 | | Jencyn | Net 7 | 05/20/2013 | | 3,816 | 1,505.00 |
| Invoice | 05/27/2013 | 942 | | Jencyn | Net 7 | 06/03/2013 | | 3,802 | 23,725.00 |
| Invoice | 06/10/2013 | 943 | | Jencyn | Net 7 | 06/17/2013 | | 3,788 | 23,725.00 |
| Invoice | 06/24/2013 | 944 | | Jencyn | Net 7 | 07/01/2013 | | 3,774 | 28,080.00 |
| Invoice | 07/08/2013 | 945 | | Jencyn | Net 7 | 07/15/2013 | | 3,760 | 18,015.00 |
| General Journ | 07/31/2013 | 7-31-13 | | Political Robocalls (Collections) | | | | | 83,498.52 |
| Invoice | 09/02/2013 | Inv. #949 | | Jencyn | Net 7 | 09/09/2013 | | 3,704 | 16,540.00 |
| Invoice | 09/16/2013 | Inv. #950 | | Jencyn | Net 7 | 09/23/2013 | | 3,690 | 14,847.60 |
| Invoice | 09/30/2013 | Inv. #951 | | Jencyn | Net 7 | 10/07/2013 | | 3,676 | 15,110.00 |
| Invoice | 10/14/2013 | Inv. #952 | | Jencyn | Net 7 | 10/21/2013 | | 3,662 | 13,740.00 |
| Invoice | 10/28/2013 | Inv. #953 | | Jencyn | Net 7 | 11/04/2013 | | 3,648 | 13,095.00 |
| Invoice | 11/11/2013 | Inv. #954 | | Jencyn | Net 7 | 11/18/2013 | | 3,634 | 10,902.60 |
| Invoice | 11/05/2013 | 1097 | | Portable Insig | Net 15 | 11/20/2013 | | 3,632 | 8,686.00 |
| Invoice | 11/05/2013 | 1095 | | Portable Insig | Net 15 | 11/20/2013 | | 3,632 | 13,086.20 |
| Invoice | 11/15/2013 | 1106 | | Portable Insig | Net 15 | 11/30/2013 | | 3,622 | 1,531.68 |
| Invoice | 11/25/2013 | Inv. #955 | | Jencyn | Net 7 | 12/02/2013 | | 3,620 | 9,970.00 |
| Invoice | 12/09/2013 | Inv. #956 | | Jencyn | Net 7 | 12/16/2013 | | 3,606 | 10,360.00 |
| Invoice | 12/17/2013 | 1154 | | Portable Insig | Due on receip | 12/17/2013 | | 3,605 | 450.00 |
| Invoice | 12/17/2013 | 1156 | | Portable Insig | Due on receip | 12/17/2013 | | 3,605 | 1,922.30 |
| Invoice | 12/23/2013 | Inv. #957 | | Jencyn | Net 7 | 12/30/2013 | | 3,592 | 10,052.80 |
| Invoice | 01/03/2014 | 1163 | | Portable Insig | Due on receip | 01/03/2014 | | 3,588 | 1,877.70 |
| Invoice | 01/03/2014 | 1164 | | Portable Insig | Due on receip | 01/03/2014 | | 3,588 | 907.90 |
| Invoice | 01/03/2014 | 1165 | | Vision Trust | Due on receip | 01/03/2014 | | 3,588 | 684.00 |
| Invoice | 01/06/2014 | Inv. #958 | | Jencyn | Net 7 | 01/13/2014 | | 3,578 | 4,860.00 |
| Invoice | 01/20/2014 | Inv. #959 | | Jencyn | Net 7 | 01/27/2014 | | 3,564 | 2,060.00 |
| Invoice | 02/03/2014 | Inv. #960 | | Jencyn | Net 7 | 02/10/2014 | | 3,550 | 1,790.00 |
| Invoice | 03/24/2014 | Inv. #995 | | Get Out The V | Net 7 | 03/31/2014 | | 3,501 | 516.96 |

| Type | Date | Num | Name | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 03/24/2014 | Inv. #994 | Get Out The V | Net 7 | 03/31/2014 | 3,501 | 632.70 |
| Invoice | 03/24/2014 | Inv. #991 | Get Out The V | Net 7 | 03/31/2014 | 3,501 | 1,474.48 |
| Invoice | 03/24/2014 | Inv. #992 | Get Out The V | Net 7 | 03/31/2014 | 3,501 | 672.98 |
| Invoice | 03/24/2014 | Inv. #993 | Get Out The V | Net 7 | 03/31/2014 | 3,501 | 3,077.56 |
| Invoice | 05/08/2014 | Inv. #1043 | CHISM Strate | Net 7 | 05/15/2014 | 3,456 | 336.21 |
| Invoice | 05/13/2014 | Inv. #1053 | CHISM Strate | Net 7 | 05/20/2014 | 3,451 | 1,328.88 |
| Invoice | 05/13/2014 | Inv. #1050 | CHISM Strate | Net 7 | 05/20/2014 | 3,451 | 1,698.90 |
| Invoice | 05/13/2014 | Inv. #1051 | CHISM Strate | Net 7 | 05/20/2014 | 3,451 | 1,915.41 |
| Invoice | 05/13/2014 | Inv. #1052 | CHISM Strate | Net 7 | 05/20/2014 | 3,451 | 1,774.71 |
| Invoice | 05/13/2014 | Inv. #1054 | CHISM Strate | Net 7 | 05/20/2014 | 3,451 | 319.20 |
| Invoice | 05/23/2014 | Inv. #1077 | INTELLEWOF | Net 7 | 05/30/2014 | 3,441 | 839.00 |
| Payment | 06/26/2014 | 3999809599 | Jencyn | | | | -1,180.00 |
| Invoice | 06/24/2014 | Inv. #1134 | INTELLEWOF | Net 7 | 07/01/2014 | 3,409 | 1,534.08 |
| Invoice | 06/24/2014 | Inv. #1133 | INTELLEWOF | Net 7 | 07/01/2014 | 3,409 | 2,392.27 |
| Invoice | 06/25/2014 | Inv. #1147 | Get Out The V | Net 7 | 07/02/2014 | 3,408 | 905.08 |
| Payment | 07/10/2014 | 4027489943 | Jencyn | | | | -6,000.00 |
| Invoice | 07/24/2014 | Inv. #1171 | Get Out The V | Net 7 | 07/31/2014 | 3,379 | 408.50 |
| Invoice | 07/24/2014 | Inv. #1170 | Get Out The V | Net 7 | 07/31/2014 | 3,379 | 400.52 |
| Invoice | 07/25/2014 | Inv. #1179 | Get Out The V | Net 7 | 08/01/2014 | 3,378 | 3,321.20 |
| Invoice | 09/14/2014 | Inv. #1215 | Get Out The V | Net 7 | 09/21/2014 | 3,327 | 261.82 |
| Deposit | 10/30/2014 | | Get Out The Vote | | | | -192.11 |
| Invoice | 10/27/2014 | Inv. #1347 | FLS | Net 7 | 11/03/2014 | 3,284 | 1,235.01 |
| Invoice | 10/27/2014 | Inv. #1346 | FLS | Net 7 | 11/03/2014 | 3,284 | 1,882.86 |
| Invoice | 10/27/2014 | Inv. #1340 | Get Out The V | Net 7 | 11/03/2014 | 3,284 | 12,845.50 |
| Invoice | 10/27/2014 | Inv. #1345 | EPIC | Net 7 | 11/03/2014 | 3,284 | 1,207.92 |
| Invoice | 10/27/2014 | Inv. #1348 | FLS | Net 7 | 11/03/2014 | 3,284 | 1,689.24 |
| Invoice | 11/05/2014 | Inv. #1425 | Unlimited Mar | Net 7 | 11/12/2014 | 3,275 | 7,758.00 |
| Invoice | 11/05/2014 | Inv. #1428 | Unlimited Mar | Net 7 | 11/12/2014 | 3,275 | 11,489.94 |
| Invoice | 11/05/2014 | Inv. #1426 | Unlimited Mar | Net 7 | 11/12/2014 | 3,275 | 6,640.74 |
| Invoice | 11/05/2014 | Inv. #1427 | Unlimited Mar | Net 7 | 11/12/2014 | 3,275 | 4,618.98 |
| Invoice | 11/05/2014 | Inv. #1424 | Unlimited Mar | Net 7 | 11/12/2014 | 3,275 | 18,948.60 |
| Invoice | 11/05/2014 | Inv. #1429 | Unlimited Mar | Net 7 | 11/12/2014 | 3,275 | 10,720.98 |
| Invoice | 12/16/2014 | Inv. #1481 | FLS | Net 7 | 12/23/2014 | 3,234 | 250.74 |
| Invoice | 12/16/2014 | Inv. #1475 | Get Out The V | Net 7 | 12/23/2014 | 3,234 | 2,613.52 |
| Invoice | 12/16/2014 | Inv. #1482 | FLS | Net 7 | 12/23/2014 | 3,234 | 166.11 |
| Invoice | 12/16/2014 | Inv. #1476 | Get Out The V | Net 7 | 12/23/2014 | 3,234 | 2,470.76 |
| Invoice | 12/16/2014 | Inv. #1477 | Get Out The V | Net 7 | 12/23/2014 | 3,234 | 810.92 |
| Invoice | 12/16/2014 | Inv. #1480 | FLS | Net 7 | 12/23/2014 | 3,234 | 4,529.70 |
| Invoice | 12/16/2014 | Inv. #1478 | FLS | Net 7 | 12/23/2014 | 3,234 | 1,241.94 |
| Invoice | 12/16/2014 | Inv. #1479 | FLS | Net 7 | 12/23/2014 | 3,234 | 701.19 |
| Payment | 12/29/2014 | 1140 | Unlimited Marketing Enterprises Inc. | | | | -22,749.66 |
| Payment | 12/29/2014 | 1211 | Unlimited Marketing Enterprises Inc. | | | | -26,706.60 |
| Credit Memo | 12/31/2014 | Inv. #1487 | Unlimited Mar | Net 7 | 01/07/2015 | 3,219 | -8,374.68 |
| Invoice | 03/05/2015 | 1300 | DMMAZ (Dire | Due on receip | 03/05/2015 | 3,162 | 1,077.08 |
| Payment | 03/24/2015 | 1406 | Unlimited Marketing Enterprises Inc. | | | | -2,346.30 |
| Invoice | 04/26/2015 | 1302 | DMMAZ (Dire | Due on receip | 04/26/2015 | 3,110 | 9,128.41 |
| Invoice | 05/19/2015 | 1057 | Get Out The V | Net 7 | 05/26/2015 | 3,080 | 161.11 |
| Invoice | 06/30/2015 | 1090 | Get Out The V | Net 7 | 07/07/2015 | 3,038 | 4,144.02 |
| Invoice | 06/30/2015 | 1091 | Ivel Turner | Net 7 | 07/07/2015 | 3,038 | 1,282.50 |
| Invoice | 07/07/2015 | 1099 | Ivel Turner | Net 7 | 07/14/2015 | 3,031 | 1,033.79 |
| Invoice | 07/14/2015 | 1112 | Ivel Turner | Net 7 | 07/21/2015 | 3,024 | 230.66 |
| Invoice | 09/15/2015 | 1169 | Get Out The V | Net 7 | 09/22/2015 | 2,961 | 603.82 |
| Invoice | 09/15/2015 | 1170 | Get Out The V | Net 7 | 09/22/2015 | 2,961 | 467.78 |
| Invoice | 10/28/2015 | 1354 | Get Out The V | Net 7 | 11/04/2015 | 2,918 | 117.32 |
| Invoice | 11/17/2015 | 1519 | Get Out The V | Net 7 | 11/24/2015 | 2,898 | 312.76 |
| Invoice | 11/17/2015 | 1518 | Get Out The V | Net 7 | 11/24/2015 | 2,898 | 764.38 |
| Invoice | 11/17/2015 | 1517 | Get Out The V | Net 7 | 11/24/2015 | 2,898 | 286.90 |
| Invoice | 12/10/2015 | 1595 | Ogden Techn | Net 7 | 12/17/2015 | 2,875 | 0.01 |
| Invoice | 01/21/2016 | 1631 | Ogden Techn | Net 7 | 01/28/2016 | 2,833 | 1,482.00 |
| Invoice | 02/01/2016 | 1744 | DMMAZ (Dire | Net 7 | 02/08/2016 | 2,822 | 27,880.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 06/16/2016 | 2194 | MindTouch, In | Net 7 | 06/23/2016 | 2,686 | 426.10 |
| Invoice | 07/15/2016 | 2293 | MindTouch, In | Net 7 | 07/22/2016 | 2,657 | 701.00 |
| Invoice | 07/15/2016 | 2292 | MindTouch, In | Net 7 | 07/22/2016 | 2,657 | 1,101.15 |
| Invoice | 09/08/2016 | 2370 | PoliticalRoboc | Due on receip | 09/08/2016 | 2,609 | 3,554.45 |
| Invoice | 09/08/2016 | 2372 | PoliticalRoboc | Due on receip | 09/08/2016 | 2,609 | 1,168.88 |
| Invoice | 09/08/2016 | 2371 | PoliticalRoboc | Due on receip | 09/08/2016 | 2,609 | 540.75 |
| Invoice | 09/08/2016 | 2373 | PoliticalRoboc | Due on receip | 09/08/2016 | 2,609 | 397.59 |
| Invoice | 09/30/2016 | 2394 | Health Wellne | Net 30 | 10/30/2016 | 2,557 | 10,064.65 |
| Credit Memo | 11/11/2016 | 2436 | PoliticalRoboc | | 11/11/2016 | 2,545 | -4,879.89 |
| Invoice | 12/30/2016 | 2456 | Health Wellne | Net 30 | 01/29/2017 | 2,466 | 41,207.25 |
| Invoice | 01/31/2017 | 2466 | Health Wellne | Net 30 | 03/02/2017 | 2,434 | 10,465.35 |
| Invoice | 02/28/2017 | 2484 | Health Wellne | Net 30 | 03/30/2017 | 2,406 | 16,087.50 |
| Invoice | 03/30/2017 | 2479 | Health Wellne | Net 30 | 04/29/2017 | 2,376 | 8,215.50 |
| Invoice | 04/30/2017 | 2491 | Health Wellne | Net 30 | 05/30/2017 | 2,345 | 7,296.15 |
| Invoice | 05/31/2017 | 2514 | Health Wellne | Net 30 | 06/30/2017 | 2,314 | 15,059.85 |
| Invoice | 06/30/2017 | 2532 | Health Wellne | Net 7 | 07/07/2017 | 2,307 | 108.90 |
| Invoice | 07/31/2017 | 2567 | Health Wellne | Net 7 | 08/07/2017 | 2,276 | 933.60 |
| Invoice | 08/12/2017 | 2560 | Fraktle LLC | Net 7 | 08/19/2017 | 2,264 | 7,462.87 |
| Invoice | 08/31/2017 | 2568 | Health Wellne | Net 7 | 09/07/2017 | 2,245 | 5,030.40 |
| Invoice | 09/08/2017 | 2569 | Medicus Heal | Net 7 | 09/15/2017 | 2,237 | 2,126.81 |
| Deposit | 09/18/2017 | 65727002677 | Health Wellness, LLC | | | | -50,000.00 |
| Invoice | 09/30/2017 | 2581 | Health Wellne | Net 7 | 10/07/2017 | 2,215 | 1,205.10 |
| Invoice | 10/31/2017 | 2582 | Health Wellne | Net 7 | 11/07/2017 | 2,184 | 602.85 |
| Invoice | 11/30/2017 | 2583 | Health Wellne | Net 7 | 12/07/2017 | 2,154 | 298.95 |
| Invoice | 12/31/2017 | 2593 | Health Wellne | Net 7 | 01/07/2018 | 2,123 | 7.20 |
| Invoice | 01/31/2018 | 2625 | Health Wellne | Net 7 | 02/07/2018 | 2,092 | 159.90 |
| Invoice | 01/31/2018 | 2643 | AT&T | Net 7 | 02/07/2018 | 2,092 | 0.13 |
| Invoice | 01/31/2018 | 2642 | AT&T | Net 7 | 02/07/2018 | 2,092 | 0.13 |
| Invoice | 01/31/2018 | 2644 | AT&T | Net 7 | 02/07/2018 | 2,092 | 0.13 |
| Invoice | 02/28/2018 | 2649 | AT&T | Net 7 | 03/07/2018 | 2,064 | 56,034.99 |
| Invoice | 02/28/2018 | 2651 | AT&T | Net 7 | 03/07/2018 | 2,064 | 14,215.77 |
| Invoice | 02/28/2018 | 2650 | AT&T | Net 7 | 03/07/2018 | 2,064 | 23,920.19 |
| Deposit | 05/15/2018 | | Health Wellness, LLC | | | | -20,000.00 |
| Invoice | 01/01/2019 | 2779 | Call Center Fi | Due on receip | 01/01/2019 | 1,764 | 9,126.59 |
| Invoice | 04/01/2019 | 2783 | Call Center Fi | Due on receip | 04/01/2019 | 1,674 | 1,562.72 |
| Invoice | 07/01/2019 | 2852 | Call Center Fi | Due on receip | 07/01/2019 | 1,583 | 1,722.24 |
| Invoice | 09/09/2019 | 2859 | Call Center Fi | Due on receip | 09/09/2019 | 1,513 | 801.39 |
| Invoice | 10/17/2019 | 2883 | Call Center Fi | Due on receip | 10/17/2019 | 1,475 | 175.00 |
| Invoice | 01/09/2020 | 2918 | Call Center Fi | Due on receip | 01/09/2020 | 1,391 | 350.00 |
| | | | | | | | 655,040.15 |
| | | | | | | | **655,040.15** |

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 30, 2023 through October 31, 2023
Account Number:                    **9198**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00140772DRE 501 211 30523 NNNNNNNNNNN  1 000000000 80 0000
SIGNIA, LTD.
6521 W 91ST AVE
WESTMINSTER CO 80031-2916



---

## CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,389.57** |
| Deposits and Additions | 19 | 107,097.76 |
| Checks Paid | 8 | -2,670.38 |
| ATM & Debit Card Withdrawals | 2 | -172.28 |
| Electronic Withdrawals | 13 | -98,572.85 |
| **Ending Balance** | **42** | **$12,071.82** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | Orig CO Name:Dccc Direct Mail    Orig ID:4521267093 Desc Date:    CO Entry Descr:Payments Sec:CCD    Trace#:054001203624128 Eed:231002    Ind ID:A Division of S    Ind Name:Public Interest Commun Disc Data Trn: 2723624128Tc | $2,979.81 |
| 10/02 | Orig CO Name:Medecins San3358    Orig ID:2133433452 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:053000193624126 Eed:231002  Ind ID:6132 Ind Name:Public Interest Commun Trn: 2723624126Tc | 1,853.04 |
| 10/10 | Deposit    1194240641 | 42.10 |
| 10/10 | Orig CO Name:Medecins San3358    Orig ID:2133433452 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:053000196500611 Eed:231010  Ind ID:6132 Ind Name:Public Interest Commun Trn: 2796500611Tc | 2,564.04 |
| 10/10 | Orig CO Name:Defenders of Wil    Orig ID:3530183181 Desc Date:231010 CO Entry Descr:ACH Paymntsec:PPD    Trace#:054001207546126 Eed:231010    Ind ID:Sigmar Ind Name:Signia Marketing Ltd Trn: 2837546126Tc | 697.20 |
| 10/11 | Deposit    1194240643 | 4,394.41 |
| 10/16 | Deposit    1194240556 | 2,996.91 |
| 10/16 | Orig CO Name:Medecins San3358    Orig ID:2133433452 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:053000199893828 Eed:231016  Ind ID:6132 Ind Name:Public Interest Commun Trn: 2869893828Tc | 5,472.78 |



September 30, 2023 through October 31, 2023

Account Number:                    9198

# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/18 | Deposit     1194240558 | 2,735.18 |
| 10/18 | Orig CO Name:Planned Pare0559     Orig ID:1131644147 Desc Date:     CO Entry Descr:Vendor Paysec:CCD   Trace#:111000027230178 Eed:231018   Ind ID:Sig004 Ind Name:Signia Marketing Ltd D Trn: 2907230178Tc | 17,461.89 |
| 10/18 | Orig CO Name:Moveon.Org Civic     Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000027230182 Eed:231018   Ind ID:025Fpeymacnvtzl       Ind Name:Signia       025Fpeymacnvtzl Moveon.Org Civic Bi Ll.Com Inv #23-0430 Trn: 2907230182Tc | 6,120.11 |
| 10/18 | Orig CO Name:Planned Pare6437     Orig ID:1133539048 Desc Date:     CO Entry Descr:Vend Pay Sec:CCD   Trace#:111000027230180 Eed:231018   Ind ID:Sig004 Ind Name:Signia Marketing Ltd D Trn: 2907230180Tc | 802.20 |
| 10/20 | Orig CO Name:Amnesty Int USA     Orig ID:9116361001 Desc Date:231020 CO Entry Descr:Ap       Sec:CCD   Trace#:021000026680832 Eed:231020   Ind ID:163 Ind Name:Public Interest Commun Direct Deposit Trn: 2926680832Tc | 12,928.94 |
| 10/23 | Orig CO Name:Medecins San3358     Orig ID:2133433452 Desc Date:     CO Entry Descr:Payment  Sec:CCD   Trace#:053000190928321 Eed:231023   Ind ID:6132 Ind Name:Public Interest Commun Trn: 2930928321Tc | 3,977.40 |
| 10/25 | Orig CO Name:Nthp       Orig ID:1914235164 Desc Date:     CO Entry Descr:Corp Pmt  Sec:CCD   Trace#:054001203117325 Eed:231025   Ind ID:Pg1A231025128 Ind Name:Public Interest Commun   Rmr*IV*23-0432-Pic October Invoice* *4606.56\ Trn: 2983117325Tc | 4,606.56 |
| 10/27 | Orig CO Name:American Civil L     Orig ID:9013380000 Desc Date:231025 CO Entry Descr:Payments  Sec:CTX   Trace#:021000026366568 Eed:231027   Ind ID:105198849125101       Ind Name:0008Public Interest Trn: 3006366568Tc | 20,712.96 |
| 10/27 | Orig CO Name:Intlresc       Orig ID:8852103877 Desc Date:231027 CO Entry Descr:Intlresc Sec:CCD   Trace#:021000024817751 Eed:231027   Ind ID:00040174 Ind Name:Public Interest Commun   Nte*Zzz*23-0429\ Trn: 3004817751Tc | 8,693.30 |
| 10/30 | Orig CO Name:Medecins San3358     Orig ID:2133433452 Desc Date:     CO Entry Descr:Payment  Sec:CCD   Trace#:053000196590406 Eed:231030   Ind ID:6132 Ind Name:Public Interest Commun Trn: 3006590406Tc | 5,777.93 |
| 10/31 | Deposit     1194240561 | 2,281.00 |
| **Total Deposits and Additions** | | **$107,097.76** |

# CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1000450   ^ | | 10/30 | $1,176.52 |
| 1000452   * ^ | | 10/31 | 183.94 |
| 1000453   ^ | | 10/31 | 280.83 |
| 1000455   * ^ | | 10/31 | 194.40 |
| 1000456   ^ | | 10/31 | 218.35 |
| 1000457   ^ | | 10/31 | 201.43 |
| 1000458   ^ | | 10/31 | 198.29 |
| 1000459   ^ | | 10/31 | 216.62 |
| **Total Checks Paid** | | | **$2,670.38** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



September 30, 2023 through October 31, 2023

Account Number: **9198**

# ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/02 | Card Purchase | 10/01 Py *Pro Storage Midva 385-707-6640 UT Card 4857 | $156.00 |
| 10/11 | Card Purchase | 10/10 Amazon Prime*Te5Wk8K Amzn.Com/Bill WA Card 4857 | 16.28 |
| **Total ATM & Debit Card Withdrawals** | | | **$172.28** |



# ATM & DEBIT CARD SUMMARY

Alfred Desmond Trexler  Card 4857

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $172.28 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $172.28 |
| Total Card Deposits & Credits | | $0.00 |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02 | 10/02 Online ACH Payment 11028979175 To Galaxycourthousellc (_#####1406) | $4,085.67 |
| 10/04 | 10/04 Online Transfer To Chk ...8867 Transaction#: 18628372204 | 1,500.00 |
| 10/04 | 10/04 Online Transfer To Chk ...9222 Transaction#: 18628373134 | 1,000.00 |
| 10/05 | 10/05 Online Transfer To Chk ...8867 Transaction#: 18638491174 | 3,000.00 |
| 10/05 | Orig CO Name:Pps        Orig ID:2466212505 Desc Date:        CO Entry Descr:Cdnother Sec:CCD    Trace#:053200986746270 Eed:231005   Ind ID:Bsl Gem Laser E         Ind Name:Bsl Gem Laser Express Trn: 2786746270Tc | 139.05 |
| 10/06 | Orig CO Name:Pitney Bowes        Orig ID:1841386389 Desc Date:231005 CO Entry Descr:Payment   Sec:CCD    Trace#:011500129850586 Eed:231006   Ind ID:800090901108737        Ind Name:Accounts Payable Trn: 2799850586Tc | 21.00 |
| 10/13 | Orig CO Name:Pps        Orig ID:2466212505 Desc Date:        CO Entry Descr:Cdnother Sec:CCD    Trace#:053200984262478 Eed:231013   Ind ID:Bsl Gem Laser E         Ind Name:Bsl Gem Laser Express Trn: 2864262478Tc | 139.05 |
| 10/17 | Orig CO Name:Verizon        Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Web   Trace#:031000039729630 Eed:231017   Ind ID:2570750940001 Ind Name:Einer Petersen Trn: 2909729630Tc | 188.08 |
| 10/25 | 10/25 Online Transfer To Chk ...9222 Transaction#: 18817235542 | 59,500.00 |
| 10/26 | 10/26 Online Transfer To Chk ...9222 Transaction#: 18824754430 | 3,000.00 |
| 10/30 | 10/28 Online Transfer To Chk ...5100 Transaction#: 18845548265 | 7,000.00 |
| 10/30 | 10/28 Online Transfer To Chk ...9222 Transaction#: 18845565553 | 16,000.00 |
| 10/31 | 10/31 Online Transfer To Chk ...8867 Transaction#: 18870821512 | 3,000.00 |
| **Total Electronic Withdrawals** | | **$98,572.85** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/02 | $6,980.75 | 10/06 | 1,320.70 | 10/13 | 8,863.12 |
| 10/04 | 4,480.75 | 10/10 | 4,624.04 | 10/16 | 17,332.81 |
| 10/05 | 1,341.70 | 10/11 | 9,002.17 | 10/17 | 17,144.73 |

# CHASE ◻

September 30, 2023 through October 31, 2023

Account Number:                    9198

## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/18 | 44,264.11 | 10/25 | 6,277.01 | 10/30 | 14,284.68 |
| 10/20 | 57,193.05 | 10/26 | 3,277.01 | 10/31 | 12,071.82 |
| 10/23 | 61,170.45 | 10/27 | 32,683.27 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 30, 2023 through October 31, 2023
Account Number:                              **9222**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00140773 DRE 501 211 30523 NNNNNNNNNN  1 000000000 80 0000
SIGNIA, LTD.
6521 W 91ST AVE
WESTMINSTER CO 80031-2916

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$154.09** |
| Deposits and Additions | 5 | 136,500.00 |
| Checks Paid | 7 | -1,454.70 |
| Electronic Withdrawals | 8 | -118,401.71 |
| **Ending Balance** | **20** | **$16,797.68** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | Online Transfer From Chk ...9198 Transaction#: 18628373134 | $1,000.00 |
| 10/06 | Online Transfer From Chk ...8867 Transaction#: 18649728628 | 57,000.00 |
| 10/25 | Online Transfer From Chk ...9198 Transaction#: 18817235542 | 59,500.00 |
| 10/26 | Online Transfer From Chk ...9198 Transaction#: 18824754430 | 3,000.00 |
| 10/30 | Online Transfer From Chk ...9198 Transaction#: 18845565553 | 16,000.00 |
| **Total Deposits and Additions** | | **$136,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 50341  ^ | | 10/04 | $186.81 |
| 50342  ^ | | 10/05 | 83.22 |
| 50343  ^ | | 10/02 | 300.00 |
| 50344  ^ | | 10/16 | 171.14 |
| 50345  ^ | | 10/16 | 113.53 |
| 50346  ^ | | 10/12 | 300.00 |



September 30, 2023 through October 31, 2023

Account Number:                          9222

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 50350  * ^ | | 10/30 | 300.00 |
| **Total Checks Paid** | | | **$1,454.70** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | Orig CO Name:Altitude Payroll      Orig ID:12374519   Desc Date:100623 CO Entry Descr:Payroll Dpsec:CCD   Trace#:091408599850588 Eed:231006   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2799850588Tc | $53,891.20 |
| 10/06 | Orig CO Name:Altitude Payroll      Orig ID:12374519   Desc Date:100623 CO Entry Descr:Agency Achsec:CCD   Trace#:091408599850592 Eed:231006   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2799850592Tc | 1,458.91 |
| 10/06 | Orig CO Name:Altitude Payroll      Orig ID:12374519   Desc Date:100623 CO Entry Descr:SWP Payrolsec:CCD   Trace#:091408599850590 Eed:231006   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2799850590Tc | 466.20 |
| 10/23 | Orig CO Name:Altitude Payroll      Orig ID:12374519   Desc Date:102323 CO Entry Descr:SWP Payrolsec:CCD   Trace#:091408598744460 Eed:231023   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2968744460Tc | 484.05 |
| 10/26 | 10/26 Online Transfer To Chk ...5100 Transaction#: 18824784191 | 3,000.00 |
| 10/26 | Orig CO Name:C062-Signia Mark      Orig ID:12374519  Desc Date:102623 CO Entry Descr:Return   Sec:PPD   Trace#:091408595064381 Eed:231026   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2995064381Tc | 53,938.66 |
| 10/26 | Orig CO Name:C062-Signia Mark      Orig ID:12374519  Desc Date:102623 CO Entry Descr:Return   Sec:PPD   Trace#:091408595064380 Eed:231026   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2995064380Tc | 1,494.85 |
| 10/27 | Orig CO Name:Altitude Payroll      Orig ID:12374519   Desc Date:102723 CO Entry Descr:SWP Payrolsec:CCD   Trace#:091408599692916 Eed:231027   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 3009692916Tc | 3,667.84 |
| **Total Electronic Withdrawals** | | **$118,401.71** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/02 | -S145.91 | 10/12 | 1,467.75 | 10/26 | 4,765.52 |
| 10/04 | 667.28 | 10/16 | 1,183.08 | 10/27 | 1,097.68 |
| 10/05 | 584.06 | 10/23 | 699.03 | 10/30 | 16,797.68 |
| 10/06 | 1,767.75 | 10/25 | 60,199.03 | | |



September 30, 2023 through October 31, 2023

Account Number:                              9222

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

September 30, 2023 through October 31, 2023

Account Number:                                    9222

This Page Intentionally Left Blank



September 30, 2023 through October 31, 2023
Account Number:                      9222

# STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER          BANK NUMBER
000000667799222              501

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000001-01 | 01/07/21 | 01/07/24 | 50047 | $573.76 |
| ☐ | 0000002-01 | 01/07/21 | 01/07/24 | 50044 | $348.02 |
| ☐ | 0000003-01 | 01/07/21 | 01/07/24 | 50046 | $196.95 |

Signia, Ltd.
6521 W 91St Ave
Westminster CO 80031-2916

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

**CHASE** ⬙

September 30, 2023 through October 31, 2023

Account Number:                    **9222**

This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 30, 2023 through October 31, 2023
Account Number:                3771



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00001264 DRE 501 211 30723 NNNNNNNNNNN  1 000000000 D2 0000

SIGNIA MARKETING, LTD.
6521 W 91ST AVE
WESTMINSTER CO 80031-2916

## CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4.45** |
| **Ending Balance** | **0** | **$4.45** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

September 30, 2023 through October 31, 2023

Account Number:                    **3771**

This Page Intentionally Left Blank

# CHASE ◐

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 30, 2023 through October 31, 2023

Account Number: **5100**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00008925 DRE 501 211 30723 NNNNNNNNNNN 1 000000000 Z9 0000
SIGNIA, LTD.
6521 W 91ST AVE
WESTMINSTER CO 80031-2916

## CHECKING SUMMARY       Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$65.68** |
| Deposits and Additions | 4 | 75,000.00 |
| Checks Paid | 8 | -1,165.25 |
| Electronic Withdrawals | 9 | -72,874.33 |
| Fees | 1 | -507.30 |
| **Ending Balance** | **22** | **$518.80** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | Online Transfer From Chk ...0228 Transaction#: 18643237274 | $38,500.00 |
| 10/25 | Online Transfer From Chk ...0228 Transaction#: 18817239236 | 26,500.00 |
| 10/26 | Online Transfer From Chk ...9222 Transaction#: 18824784191 | 3,000.00 |
| 10/30 | Online Transfer From Chk ...9198 Transaction#: 18845548265 | 7,000.00 |
| **Total Deposits and Additions** | | **$75,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 83236  ^ | | 10/05 | $1.99 |
| 83237  ^ | | 10/02 | 25.00 |
| 83239  * ^ | | 10/11 | 191.99 |
| 83240  ^ | | 10/13 | 7.58 |
| 83241  ^ | | 10/13 | 1.74 |
| 83242  ^ | | 10/13 | 61.51 |

**CHASE** ◆

September 30, 2023 through October 31, 2023

Account Number: ⎸5100

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 83243   ^ | | 10/24 | 772.50 |
| 83244   ^ | | 10/23 | 102.94 |
| **Total Checks Paid** | | | **$1,165.25** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | Orig CO Name:Altitude Payroll     Orig ID:12374519  Desc Date:100623 CO Entry Descr:Payroll Dpsec:CCD   Trace#:091408599815633 Eed:231006   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2799815633Tc | $32,008.90 |
| 10/06 | Orig CO Name:Altitude Payroll     Orig ID:12374519  Desc Date:100623 CO Entry Descr:Agency Achsec:CCD   Trace#:091408599815637 Eed:231006   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2799815637Tc | 1,898.64 |
| 10/06 | Orig CO Name:Altitude Payroll     Orig ID:12374519  Desc Date:100623 CO Entry Descr:SWP Payrolsec:CCD   Trace#:091408599815635 Eed:231006   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2799815635Tc | 509.20 |
| 10/20 | Orig CO Name:Altitude Payroll     Orig ID:12374519  Desc Date:102023 CO Entry Descr:Payroll Dpsec:CCD   Trace#:091408595788728 Eed:231020   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2935788728Tc | 1,631.12 |
| 10/23 | Orig CO Name:Altitude Payroll     Orig ID:12374519  Desc Date:102323 CO Entry Descr:SWP Payrolsec:CCD   Trace#:091408598712255 Eed:231023   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2968712255Tc | 378.80 |
| 10/26 | Orig CO Name:C062-Signia Mark     Orig ID:12374519  Desc Date:102623 CO Entry Descr:Return    Sec:CCD   Trace#:091408598811635 Eed:231026   Ind ID:273510529 Ind Name:G Ltd Signia Marketin 12374519 Trn: 2998811635Tc | 23,870.25 |
| 10/26 | Orig CO Name:C062-Signia Mark     Orig ID:12374519  Desc Date:102623 CO Entry Descr:Return    Sec:CCD   Trace#:091408598811634 Eed:231026   Ind ID:273510529 Ind Name:G Ltd Signia Marketin 12374519 Trn: 2998811634Tc | 3,678.78 |
| 10/26 | Orig CO Name:C062-Signia Mark     Orig ID:12374519  Desc Date:102623 CO Entry Descr:Return    Sec:PPD   Trace#:091408598811637 Eed:231026   Ind ID:12374519 Ind Name:C062-Signia Mar 12374519 Trn: 2998811637Tc | 1,898.64 |
| 10/30 | 10/28 Online Transfer To Chk ...8867 Transaction#: 18846392329 | 7,000.00 |
| **Total Electronic Withdrawals** | | **$72,874.33** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | Service Charges For The Month of September | $507.30 |
| **Total Fees** | | **$507.30** |



September 30, 2023 through October 31, 2023
Account Number:                )5100



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/02 | $40.68 | 10/11 | 3,422.66 | 10/24 | 466.47 |
| 10/04 | -466.62 | 10/13 | 3,351.83 | 10/25 | 26,966.47 |
| 10/05 | 38,031.39 | 10/20 | 1,720.71 | 10/26 | 518.80 |
| 10/06 | 3,614.65 | 10/23 | 1,238.97 | 10/30 | 518.80 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:  0000000000210571730, 00000000000217228813, 00000000000222833771, 00000000000275076336, 00000000000275089982, 00000000000279158205, 00000000000557231938, 00000000000588638558, 00000000000605107116, 00000000000667799198, 00000000000667799222, 00000000000865912635, 00000000000878000228, 00000000000927330230, 00000000000927708867

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $389.30 |
| **Total Service Charges** | **$389.30**  Will be assessed on 11/3/23 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Overdraft Item Paid | 10 | 1 | 9 | $34.00 | $306.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 6 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 111 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 627 | 500 | 127 | $0.40 | $50.80 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 8 | Unlimited | 0 | $15.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Online - Failed Payment | 1 | 0 | 1 | $0.00 | $0.00 |
| **Online - Failed Payment** | | | | | |
| Rtp/Same Day-High Value | 1 | 0 | 1 | $25.00 | $25.00 |
| **Other Service Charges:** | | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | 4 | 0 | $25.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 3 | 0 | 3 | $2.50 | $7.50 |
| Debit Block Maintenance | 4 | 0 | 4 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 28 | 0 | 28 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 11/3/23)** | | | | | **$389.30** |

**ACCOUNT** 000000170595100

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 16 | | | | |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 1 | | | | |

**ACCOUNT** 000000210571730

**CHASE** ⬡

September 30, 2023 through October 31, 2023

Account Number:                          5100

## SERVICE CHARGE DETAIL   *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Accident Forgiveness** | | | | | |
| Overdraft Item Paid | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 14 | | | | |
| **ACCOUNT** 000000217228813 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 26 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 55 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** 000000275076336 | | | | | |
| Electronic Credits | 9 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 38 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 3 | | | | |
| **ACCOUNT** 000000275089982 | | | | | |
| **Accident Forgiveness** | | | | | |
| Overdraft Item Paid | 6 | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 38 | | | | |
| **ACCOUNT** 000000557231938 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 13 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 105 | | | | |
| **ACCOUNT** 000000588638558 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 6 | | | | |
| **ACCOUNT** 000000667799198 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 14 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 25 | | | | |
| **Cash Management Services** | | | | | |
| Online - Failed Payment | 1 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 3 | | | | |
| **ACCOUNT** 000000667799222 | | | | | |
| **Accident Forgiveness** | | | | | |
| Overdraft Item Paid | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 14 | | | | |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 2 | | | | |
| **ACCOUNT** 000000865912635 | | | | | |
| **Electronic Credits** | | | | | |

**CHASE ⬡**

September 30, 2023 through October 31, 2023
Account Number: 5100



## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Electronic Credits | 26 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 80 | | | | |
| **Non-Electronic Transactions** | | | | | |
| Rtp/Same Day-High Value | 1 | | | | |

**ACCOUNT** 000000878000228

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 23 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 7 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |

**ACCOUNT** 000000927330230

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 6 | | | | |
| Electronic Credits | 9 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 185 | | | | |

**ACCOUNT** 000000927708867

| | | | | | |
|---|---|---|---|---|---|
| **Accident Forgiveness** | | | | | |
| Overdraft Item Paid | 2 | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 28 | | | | |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 22 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ◆

September 30, 2023 through October 31, 2023

Account Number:                              5100

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 30, 2023 through October 31, 2023

Account Number:                **8867**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00010007 DRE 501 211 30723 NNNNNNNNNNN  1 000000000 Z9 0000
SIGNIA, LTD.
6521 W 91ST AVE
WESTMINSTER CO 80031-2916

## CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,012.79** |
| Deposits and Additions | 6 | 80,332.00 |
| Checks Paid | 3 | -5,286.78 |
| ATM & Debit Card Withdrawals | 13 | -1,513.04 |
| Electronic Withdrawals | 11 | -62,393.74 |
| **Ending Balance** | **33** | **$13,151.23** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | Online Transfer From Chk ...9198 Transaction#: 18628372204 | $1,500.00 |
| 10/05 | Online Transfer From Chk ...9198 Transaction#: 18638491174 | 3,000.00 |
| 10/06 | Online Transfer From Chk ...0228 Transaction#: 18649724254 | 59,000.00 |
| 10/30 | Online Transfer From Chk ...5100 Transaction#: 18846392329 | 7,000.00 |
| 10/31 | Deposit    1194240562 | 6,832.00 |
| 10/31 | Online Transfer From Chk ...9198 Transaction#: 18870821512 | 3,000.00 |
| **Total Deposits and Additions** | | **$80,332.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1000428  ^ | | 10/02 | $736.46 |
| 1000433  * ^ | | 10/04 | 3,423.48 |

Page 1 of 4



September 30, 2023 through October 31, 2023

Account Number:                          8867

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1000436  * ^ | | 10/30 | 1,126.84 |
| **Total Checks Paid** | | | **$5,286.78** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | Recurring Card Purchase 09/30 Comcast Cable Comm 800-Comcast CO Card 9054 | $381.20 |
| 10/02 | Card Purchase          09/29 Uptimerobot.Com Sliema Card 9054 | 6.00 |
| 10/02 | Recurring Card Purchase 09/30 Zoom.US 888-799-9666 Www.Zoom.US CA Card 9054 | 17.33 |
| 10/10 | Recurring Card Purchase 10/06 Awesome Screenshot Www.Awesomesc NV Card 9054 | 8.00 |
| 10/10 | Card Purchase          10/07 Msft * E0800Pb8W2 800-6427676 WA Card 9054 | 506.33 |
| 10/10 | Recurring Card Purchase 10/07 Gotocom*Gotomeeting Goto.Com MA Card 9054 | 37.39 |
| 10/10 | Card Purchase          10/07 Fc* Flaticon Premium M Malaga Card 9054 | 14.13 |
| 10/23 | Recurring Card Purchase 10/23 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 9054 | 93.47 |
| 10/27 | Recurring Card Purchase 10/27 Repuso Httpsrepuso.C CA Card 9054 | 35.00 |
| 10/30 | Recurring Card Purchase 10/28 Adobe  *800-833-6687 800-833-6687 CA Card 9054 | 14.99 |
| 10/30 | Recurring Card Purchase 10/28 J2 *Myfax Services 877-437-3607 CA Card 9054 | 12.00 |
| 10/30 | Recurring Card Purchase 10/30 Comcast Cable Comm 800-Comcast CO Card 9054 | 381.20 |
| 10/30 | Card Purchase          10/29 Uptimerobot.Com Sliema Card 9054 | 6.00 |
| **Total ATM & Debit Card Withdrawals** | | **$1,513.04** |

## ATM & DEBIT CARD SUMMARY

Alfred Desmond Trexler  Card 9054

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,513.04 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,513.04 |
| Total Card Deposits & Credits | $0.00 |



September 30, 2023 through October 31, 2023

Account Number: **8867**

## ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02 | Orig CO Name:Merch Svc        Orig ID:1246827607 Desc Date:230929 CO Entry Descr:Bkcrd Feessec:CCD   Trace#:061100602513148 Eed:231002   Ind ID:899000002150553        Ind Name:Signia Marketing Trn: 2752513148Tc | $52.90 |
| 10/03 | Orig CO Name:American Express        Orig ID:2005032111 Desc Date:231003 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000022301164 Eed:231003   Ind ID:W9392 Ind Name:Signia Signia                                        Er Am Trn: 2762301164Tc | 350.00 |
| 10/03 | Orig CO Name:Safe Systems        Orig ID:SD36269767 Desc Date:        CO Entry Descr:Web Coll Sec:Web   Trace#:011301792301162 Eed:231003   Ind ID:185433        Ind Name:Jaft Investments, LLC Trn: 2762301162Tc | 267.37 |
| 10/03 | Orig CO Name:Liberty Mutual        Orig ID:0000061050 Desc Date:231003 CO Entry Descr:603110180 Sec:CCD   Trace#:021000020335760 Eed:231003   Ind ID:9340300 Ind Name:Signia Marketing *Ltd 866-290-2920 Trn: 2760335760Tc | 448.56 |
| 10/06 | 10/06 Online Transfer To Chk ...9222 Transaction#: 18649728628 | 57,000.00 |
| 10/06 | Orig CO Name:Sba Eidl Loan        Orig ID:7300000118 Desc Date:231005 CO Entry Descr:Payment   Sec:CCD   Trace#:041036049872756 Eed:231006   Ind ID:0000 Ind Name:Alfred Trexler        8002537806 ACH Transaction Trn: 2799872756Tc | 682.00 |
| 10/10 | Orig CO Name:Pinnacol Assuran        Orig ID:3841093767 Desc Date:202310 CO Entry Descr:Payment   Sec:CCD   Trace#:091000017205871 Eed:231010   Ind ID:3688401 Ind Name:Signia Marketing Ltd Trn: 2837205871Tc | 928.00 |
| 10/10 | Orig CO Name:American Express        Orig ID:9493560001 Desc Date:231010 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000027205873 Eed:231010   Ind ID:A8660 Ind Name:Signia Signia                                        Am Trn: 2837205873Tc | 40.00 |
| 10/30 | Orig CO Name:Pps        Orig ID:2466212505 Desc Date:        CO Entry Descr:Cdnother Sec:CCD   Trace#:053200981776013 Eed:231030   Ind ID:Comcast We-8214        Ind Name:Comcast We-8214 Trn: 3031776013Tc | 736.46 |
| 10/31 | Orig CO Name:Pps        Orig ID:2466212505 Desc Date:        CO Entry Descr:Cdnother Sec:CCD   Trace#:053200984434397 Eed:231031   Ind ID:Ring Central IN        Ind Name:Ring Central Inc. Trn: 3044434397Tc | 1,785.91 |
| 10/31 | Orig CO Name:Pps        Orig ID:2466212505 Desc Date:        CO Entry Descr:Cdnother Sec:CCD   Trace#:053200984434398 Eed:231031   Ind ID:Ring Central IN        Ind Name:Ring Central Inc. Trn: 3044434398Tc | 102.54 |

| **Total Electronic Withdrawals** | **$62,393.74** |
|---|---|

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 10/02 | $818.90 |
| 10/03 | -247.03 |
| 10/04 | -2,170.51 |
| 10/05 | 829.49 |
| 10/06 | 2,147.49 |
| 10/10 | 613.64 |
| 10/23 | 520.17 |
| 10/27 | 485.17 |
| 10/30 | 5,207.68 |
| 10/31 | 13,151.23 |

## SERVICE CHARGE SUMMARY

| Monthly Service Fee | $0.00 |
|---|---|
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**Signia, LTD.**
# Combined Balance Sheet
**As of October 31, 2023**

9:07 AM
11/20/2023
Cash Basis

| | Signia, LTD. | blic Interest Communications a Division of Sig | TOTAL |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| 1012 · Checking - Chase 8867 | -12,940.18 | 0.00 | -12,940.18 |
| 1014 · Checking - Chase 5100 | -1,526.79 | 0.00 | -1,526.79 |
| 1019 · Checking - Chase 3771 | 4.45 | 0.00 | 4.45 |
| 1008 · Chase 9198 - Checking | 0.00 | 1,246.56 | 1,246.56 |
| 1018 · Chase 9222 - Checking | 0.00 | 16,753.55 | 16,753.55 |
| **Total Checking/Savings** | -14,462.52 | 18,000.11 | 3,537.59 |
| **Accounts Receivable** | | | |
| 1210 · Accounts Receivable | -1,227,743.41 | -20,608.87 | -1,248,352.28 |
| 1211 · Accounts Receivable Adjustment | 1,224,897.94 | 0.00 | 1,224,897.94 |
| **Total Accounts Receivable** | -2,845.47 | -20,608.87 | -23,454.34 |
| **Other Current Assets** | | | |
| 1800 · Intercompany Receivables | | | |
| 1803 · Due from NRPG | 516,163.16 | 0.00 | 516,163.16 |
| 1805 · Due from JAFT Ventures LLC | 2,406.33 | 0.00 | 2,406.33 |
| 1811 · Due from PIC | -199,044.64 | 0.00 | -199,044.64 |
| Total 1800 · Intercompany Receivables | 319,524.85 | 0.00 | 319,524.85 |
| Account for Credit Transfer | 0.00 | -107.52 | -107.52 |
| 1400 · Prepaid Expense | 0.00 | 46,722.14 | 46,722.14 |
| 1700 · Security Deposit | 0.00 | 4,085.67 | 4,085.67 |
| **Total Other Current Assets** | 319,524.85 | 50,700.29 | 370,225.14 |
| **Total Current Assets** | 302,216.86 | 48,091.53 | 350,308.39 |
| **Fixed Assets** | | | |
| 1540 · Equipment - IT | | | |
| 1541 · Original Cost | -209.44 | 0.00 | -209.44 |
| 1540 · Equipment - IT - Other | 206,520.31 | 15,839.29 | 222,359.60 |
| Total 1540 · Equipment - IT | 206,310.87 | 15,839.29 | 222,150.16 |
| 1550 · Furniture & Fixtures | | | |
| 1551 · Original Cost | -323.67 | 0.00 | -323.67 |
| 1550 · Furniture & Fixtures - Other | 71,159.72 | 50,000.00 | 121,159.72 |
| Total 1550 · Furniture & Fixtures | 70,836.05 | 50,000.00 | 120,836.05 |
| 1600 · Accumulated Depreciation | -226,839.00 | 0.00 | -226,839.00 |
| **Total Fixed Assets** | 50,307.92 | 65,839.29 | 116,147.21 |
| **Other Assets** | | | |
| 1951 · Security Deposits | 5,330.92 | 0.00 | 5,330.92 |
| 1360 · Employee Advance | 0.00 | 200.00 | 200.00 |
| 1580 · Goodwill | 0.00 | 550,000.00 | 550,000.00 |
| **Total Other Assets** | 5,330.92 | 550,200.00 | 555,530.92 |
| **TOTAL ASSETS** | **357,855.70** | **664,130.82** | **1,021,986.52** |
| **LIABILITIES & EQUITY** | | | |
| **Liabilities** | | | |
| **Current Liabilities** | | | |
| **Accounts Payable** | | | |
| 2100 · Accounts Payable | -159.03 | 8,753.61 | 8,594.58 |
| **Total Accounts Payable** | -159.03 | 8,753.61 | 8,594.58 |
| **Other Current Liabilities** | | | |
| 2200 · Payroll Liabilities | | | |
| 2230 · Health Insurance Payable | 7,182.70 | 52,016.70 | 59,199.40 |
| 2260 · Garnishment Payable | 491.14 | 1,357.67 | 1,848.81 |
| 2280 · Live Check Payable | 12,836.24 | 0.00 | 12,836.24 |
| 2200 · Payroll Liabilities - Other | 4,159.30 | 31,971.63 | 36,130.93 |
| Total 2200 · Payroll Liabilities | 24,669.38 | 85,346.00 | 110,015.38 |
| 2704 · SBA EIDL Loan | 134,444.00 | 0.00 | 134,444.00 |
| 2800 · Intercompany Payables | | | |
| 2801 · Due to Sulit Group Ltd. | 863,786.32 | 1,264,118.83 | 2,127,905.15 |
| 2814 · Due to DialCloud LLC | 5,400.00 | 0.00 | 5,400.00 |
| 2816 · INTERCOMPANY | -462,870.72 | 462,870.72 | 0.00 |
| 2817 · Due to NRPG | 187,479.32 | 0.00 | 187,479.32 |
| 2818 · Due to Sunlight Support | 158.73 | 0.00 | 158.73 |
| 2803 · Due to NRPG | 0.00 | 417,563.78 | 417,563.78 |
| 2804 · Due to Signia Ltd. | 0.00 | -142,723.42 | -142,723.42 |
| Total 2800 · Intercompany Payables | 593,953.65 | 2,001,829.91 | 2,595,783.56 |
| 2120 · Settlement Payable - Male Excel | 0.00 | 2,051,745.00 | 2,051,745.00 |
| **Total Other Current Liabilities** | 753,067.03 | 4,138,920.91 | 4,891,987.94 |
| **Total Current Liabilities** | 752,908.00 | 4,147,674.52 | 4,900,582.52 |
| **Long Term Liabilities** | | | |

| | Signia, LTD. | blic Interest Communications a Division of Sig | TOTAL |
|---|---|---|---|
| **2700 - Notes Payable** | | | |
| **2140 - Escrow - Pending Escheat** | 169,194.82 | 0.00 | 169,194.82 |
| **Total 2700 - Notes Payable** | 169,194.82 | 0.00 | 169,194.82 |
| **Total Long Term Liabilities** | 169,194.82 | 0.00 | 169,194.82 |
| **Total Liabilities** | 922,102.82 | 4,147,674.52 | 5,069,777.34 |
| **Equity** | | | |
| **S Corp Carryover Equity** | -1,066,509.96 | 0.00 | -1,066,509.96 |
| **3900 - Retained Earnings** | 755,412.04 | -1,275,614.29 | -520,202.25 |
| **Net Income** | -253,149.20 | -2,207,929.41 | -2,461,078.61 |
| **Total Equity** | -564,247.12 | -3,483,543.70 | -4,047,790.82 |
| **TOTAL LIABILITIES & EQUITY** | 357,855.70 | 664,130.82 | 1,021,986.52 |

**Signia, LTD.**
## Combined Profit And Loss
October 2023

9:11 AM
11/20/2023
Cash Basis

| | Signia, LTD. lic | Interest Communications a Division of Si | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **4200 · Services** | | | |
| 4201 · Inbound | 0.00 | 80,497.20 | 80,497.20 |
| 4202 · Outbound | 0.00 | 28,647.82 | 28,647.82 |
| 4203 · Sales Other | 0.00 | 143.08 | 143.08 |
| 4200 · Services - Other | 124,000.00 | 0.00 | 124,000.00 |
| **Total 4200 · Services** | 124,000.00 | 109,288.10 | 233,288.10 |
| **Total Income** | 124,000.00 | 109,288.10 | 233,288.10 |
| **Gross Profit** | 124,000.00 | 109,288.10 | 233,288.10 |
| **Expense** | | | |
| **6000 · General & Admin Expense** | | | |
| 6010 · Advertising Expense | 35.00 | 0.00 | 35.00 |
| 6030 · Bank Service Charges | 565.20 | 0.00 | 565.20 |
| **6070 · Insurance - General Liability** | | | |
| 6070 · Insurance - General Liability - Other | -5,460.44 | 0.00 | -5,460.44 |
| **Total 6070 · Insurance - General Liability** | -5,460.44 | 0.00 | -5,460.44 |
| **6110 · Meals & Entertainment** | | | |
| **6113 · Entertainment (0%)** | | | |
| 6113 · Entertainment (0%) - Other | 390.00 | 0.00 | 390.00 |
| **Total 6113 · Entertainment (0%)** | 390.00 | 0.00 | 390.00 |
| **Total 6110 · Meals & Entertainment** | 390.00 | 0.00 | 390.00 |
| **6120 · Office Expense** | | | |
| Software | 1,126.84 | 0.00 | 1,126.84 |
| 6120 · Office Expense - Other | 144.93 | 86.59 | 231.52 |
| **Total 6120 · Office Expense** | 1,271.77 | 86.59 | 1,358.36 |
| **6200 · Payroll Expense** | | | |
| -- · Live Checks | 89.53 | | 89.53 |
| 6201 · Wages & Salaries | 47,832.61 | 89,980.65 | 137,813.26 |
| 6204 · Payroll Taxes | 5,803.38 | 11,084.50 | 16,887.88 |
| 6205 · Payroll Fees | 888.00 | 950.25 | 1,838.25 |
| 6210 · Company Benefits Ins | 208.05 | 1,890.25 | 2,098.30 |
| 6211 · Company Benefits 401(k) Match | 916.66 | 1,087.20 | 2,003.86 |
| 6214 · Wages & Salaries Admin | 25,416.66 | 42,899.07 | 68,315.73 |
| **Total 6200 · Payroll Expense** | 81,154.89 | 147,891.92 | 229,046.81 |
| **6330 · Rent** | | | |
| 6330 · Rent - Other | 0.00 | 4,380.72 | 4,380.72 |
| **Total 6330 · Rent** | 0.00 | 4,380.72 | 4,380.72 |
| 6340 · Janitorial Services | 425.00 | 0.00 | 425.00 |
| 6380 · Software/Ring Central Expense | 2,459.16 | 0.00 | 2,459.16 |
| **6400 · Utilities Expense** | | | |
| **6402 · Utilities - Internet** | | | |
| 6402 · Utilities - Internet - Other | 1,498.86 | 0.00 | 1,498.86 |
| **Total 6402 · Utilities - Internet** | 1,498.86 | 0.00 | 1,498.86 |
| **6405 · Utilities - Phone** | | | |
| 6405 · Utilities - Phone - Other | 0.00 | 188.08 | 188.08 |
| **Total 6405 · Utilities - Phone** | 0.00 | 188.08 | 188.08 |
| 6400 · Utilities Expense - Other | 736.46 | 0.00 | 736.46 |
| **Total 6400 · Utilities Expense** | 2,235.32 | 188.08 | 2,423.40 |
| 6380 · Software Expense | 0.00 | 440.00 | 440.00 |
| 6381 · PIC'Covoda/Nice/Noble | 0.00 | 10,804.63 | 10,804.63 |
| 6386 · V12 | 0.00 | 1,493.86 | 1,493.86 |
| **Total 6000 · General & Admin Expense** | 83,075.90 | 165,285.80 | 248,361.70 |
| **Total Expense** | 83,075.90 | 165,285.80 | 248,361.70 |
| **Net Ordinary Income** | 40,924.10 | -55,997.70 | -15,073.60 |
| **Other Income/Expense** | | | |
| **Other Income** | | | |
| 7000 · Other Income | 0.00 | 2,194.54 | 2,194.54 |
| **Total Other Income** | 0.00 | 2,194.54 | 2,194.54 |
| **Other Expense** | | | |
| 8010 · Fines & Penalties | 1,379.58 | 0.00 | 1,379.58 |
| **Total Other Expense** | 1,379.58 | 0.00 | 1,379.58 |
| **Net Other Income** | -1,379.58 | 2,194.54 | 814.96 |
| **Net Income** | 39,544.52 | -53,803.16 | -14,258.64 |